**Gregory NAKSHIN, Plaintiff–Appellant,**

v.

**Eric HOLDER, Jr., Attorney General of the United States,\* Defendant–Appellee.**

**No. 09–1676–cv.**

United States Court of Appeals, Second Circuit.

Jan. 12, 2010.

---

\* Pursuant to Fed. R.App. P. 43(c)(2), Attorney General Eric Holder, Jr. is automatically sub-

stituted for former Attorney General Alberto Gonzales as appellee in this case.

Dennis L. Friedman, Philadelphia, PA, for Plaintiff–Appellant.

Daniel P. Filor, Assistant United States Attorney (Ross E. Morrison, Assistant United States Attorney, on the brief), for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Defendant–Appellee.

** The Honorable T.S. Ellis, III, United States District Judge for the Eastern District of Vir-

Present: WILFRED FEINBERG and ROBERT A. KATZMANN, Circuit Judges, T.S. ELLIS, III, District Judge.**

## SUMMARY ORDER

Plaintiff–Appellant Gregory Nakshin appeals from an order of the United States District Court for the Southern District of New York (Hellerstein, *J.*), entered February 20, 2009, denying his motion for reconsideration of the district court's order granting summary judgment in favor of defendant-appellee. We assume the parties' familiarity with the facts, procedural history, and specification of issues on appeal.

"We review a district court's denial of a motion for reconsideration for abuse of discretion." *RJE Corp. v. Northville Indus. Corp.*, 329 F.3d 310, 316 (2d Cir.2003) (per curiam). The threshold for prevailing on a motion for reconsideration is high. "Generally, motions for reconsideration are not granted unless the moving party can point to controlling decisions or data that the court overlooked—matters, in other words, that might reasonably be expected to alter the conclusion reached by the court." *In re BDC 56 LLC*, 330 F.3d 111, 123 (2d Cir.2003) (quotation marks omitted). In addition, a motion for reconsideration "is not favored and is properly granted only upon a showing of exceptional circumstances." *Marrero Pichardo v. Ashcroft*, 374 F.3d 46, 55 (2d Cir.2004) (quotation marks omitted).

Here, Nakshin does not point to any legal authority or factual issue that the district court overlooked in reaching the conclusion that he failed to make out a prima facie case of employment discrimi-

ginia, sitting by designation.

nation. Rather, his arguments both before the district court on his motion for reconsideration and before us on appeal rehash certain factual issues decided by the district court on summary judgment. Centrally, he argues that the district court should not have relied on the declaration of Joy Fairtile because she was not credible. However, Nakshin points to no evidence that the district court overlooked that contradicts the key factual findings underpinning the district court's conclusion that Nakshin had failed to establish a prima facie case of employment discrimination: 1) the position for which Nakshin had been hired was never filled after his offer of employment was withdrawn, and 2) the U.S. Attorney's Office knew of Nakshin's national origin when they initially offered him the job. We do not find that the district court abused its discretion in denying Nakshin's motion for reconsideration under these circumstances.

Nakshin also attempts to challenge that aspect of the district court's December 16, 2008 order that, after granting summary judgment in favor of defendant, directed the Clerk of the Court to close the case. He argues that the district court erred by closing the case without deciding an issue that had been validly raised and was within its jurisdiction. Specifically, separate from his petition for review of the determination of the United States Merit Systems Protection Board ("MSPB") that he had not been discriminated against, Nakshin also filed a petition for review of the MSPB's denial of his request for attorney's fees. The action he filed seeking attorney's fees, No. 08 Civ. 6249, was consolidated with the action he had previously filed challenging the MSPB's finding that he had not suffered discrimination, No. 07 Civ. 4140, on October 24, 2008. It is true that the district court's December 16, 2008 order does not discuss the merits of his request for attorney's fees, nor does the

docket elsewhere indicate that this claim was adjudicated on the merits before the consolidated case was closed.

■ However, the defendant correctly points out that we lack jurisdiction to review the district court's December 16, 2008 order closing the case because the plaintiff did not timely file a notice of appeal with respect to that order. A notice of appeal in a civil case to which the United States is a party must be filed within 60 days of the entry of the judgment or order appealed from. Fed. R.App. P. 3(a)(1), 4(a)(1). This requirement is jurisdictional, *see Bowles v. Russell,* 551 U.S. 205, 210 n. 2, 127 S.Ct. 2360, 168 L.Ed.2d 96 (2007), and while we may construe the rules regarding notice of appeal liberally, we cannot waive the jurisdictional requirements they establish, *New Phone Co., Inc. v. City of New York,* 498 F.3d 127, 130 (2d Cir.2007) (per curiam). Nakshin's notice of appeal was filed on April 20, 2009, well over 60 days after the December 16, 2008 order granting defendant's motion for summary judgment and closing the case.

The timeliness of Nakshin's appeal from the district court's February 18, 2009 order denying his motion for reconsideration, does not give us jurisdiction to review the December 16, 2008 order. A motion for reconsideration filed under Fed.R.Civ.P. 59 or 60 will toll the time to file a notice of appeal when filed within 10 days of the underlying order or judgment. *See* Fed. R.App. P. 4(a)(4)(A); *Camacho v. City of Yonkers,* 236 F.3d 112, 114 (2d Cir.2000). Here, however, Nakshin sought and received a 15–day extension of time to file his motion for reconsideration, which was filed under Local Civil Rule 6.3 of the Southern District of New York. A district court's grant of an extension of time to file a Local Rule 6.3 motion does not toll the time to file a notice of appeal. *Lichtenberg*

*v. Besicorp Group Inc.,* 204 F.3d 397, 403–04 (2d Cir.2000).

Nor does Nakshin's notice of appeal from the district court's denial of his motion for reconsideration suffice to bring up for our review the underlying order. A notice of appeal must "designate the judgment, order, or part thereof being appealed." Fed. R.App. P. 3(c)(1)(B). His notice of appeal states only that he is appealing from the denial of his motion for reconsideration. Although we have liberally construed the designation requirement and found that "a notice of appeal from denial of a motion to reconsider, filed within 10 days of the order or judgment sought to be considered, suffices to bring up for review the underlying order or judgment, at least where the motion renews arguments previously made," *"R" Best Produce, Inc. v. DiSapio,* 540 F.3d 115, 121 (2d Cir.2008), a notice of appeal filed outside of the 10–day period brings up for review only the order denying reconsideration, *see id.* at 122 n. 5. Moreover, Nakshin's motion for reconsideration does not refer to the issue of attorney's fees.

While we therefore conclude that we lack jurisdiction to consider Nakshin's claim that the district court improperly closed the case without adjudicating the attorney's fees issue on the merits, we neither reach nor decide whether Nakshin has recourse pursuant to Fed.R.Civ.P. 60.

We have considered Nakshin's other arguments and find them to be without merit. For the foregoing reasons, we **AFFIRM** the judgment of the district court.

* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder Jr. is automatically substituted for former